**UNITED STATES of America,**
**Appellee,**

v.

**Jose ROQUE, Defendant–Appellant.**

**No. 14–3768.**

United States Court of Appeals,
Second Circuit.

Jan. 22, 2016.

Rahul Kale, Assistant United States Attorney (Tracy Lee Dayton, Assistant United States Attorney, on the brief), for Deirdre M. Daly, United States Attorney for the District of Connecticut, New Haven, CT, for Appellee.

Michael R. Hasse, The Hasse Law Firm, New London, CT, for Defendant–Appellant.

Present: ROBERT A. KATZMANN, Chief Judge, DENNIS JACOBS, and RICHARD C. WESLEY, Circuit Judges.

Defendant Jose Roque appeals from a judgment of conviction and sentence entered in the United States District Court for the District of Connecticut (Bryant, *J.*). A jury found Roque guilty of unlawful possession of a firearm by a convicted felon in violation of 18 U.S.C. §§ 922(g)(1) and 924(a)(2), and the district court sentenced Roque to 180 months' incarceration, the mandatory minimum term in light of Roque's qualification as an Armed Career Criminal, *see id.* § 924(e)(1). On appeal, Roque argues, first, that the government failed to comply with its obligations under *Brady v. Maryland,* 373 U.S. 83, 83 S.Ct. 1194, 10 L.Ed.2d 215 (1963), and *Giglio v. United States,* 405 U.S. 150, 92 S.Ct. 763, 31 L.Ed.2d 104 (1972), and, second, that his sentence constitutes cruel and unusual punishment in violation of the Eighth Amendment. We assume the parties' familiarity with the relevant facts and the procedural history of the case.

Under *Brady* and its progeny, "[t]he government has a duty to disclose all material evidence favorable to a criminal defendant." *United States v. Triumph Capital Grp., Inc.,* 544 F.3d 149, 161 (2d Cir. 2008). "[A]s long as a defendant possesses *Brady* evidence in time for its effective use, the government has not deprived the defendant of due process of law simply because it did not produce the evidence sooner. There is no *Brady* violation unless there is a reasonable probability that earlier disclosure of the evidence would have produced a different result at trial...." *United States v. Coppa,* 267 F.3d 132, 144 (2d Cir.2001).

Here, Roque received the evidence that he now claims was suppressed—the positive drug test of a detective who took photos of the scene of Roque's arrest and transported from the scene to the police station the firearm Roque was convicted of possessing—eleven days before the start of the presentation of evidence. That amount of time was sufficient for Roque to make use of the purported impeachment material at trial or to ask for an adjournment, which he declined to do. *See United States v. Douglas,* 525 F.3d 225, 245–46 (2d Cir.2008) (no *Brady* violation where 290 pages of purported impeachment material was disclosed on the Friday before trial); *cf. United States v. Moreno,* 727 F.3d 255, 262 (3d Cir.2013) (no *Brady* violation where defendant "did not request a continuance, even though the District Court offered one"). Further, the detective did not testify at trial; the jury was, nevertheless, informed about the detective's involvement in the investigation and his positive drug test; and Roque has not even attempted, other than in vague and conclusory terms, to explain how earlier disclosure would have enabled him to make better use of the evidence and thereby produce a reasonable probability of a different result at trial. Accordingly, we find no violation of Roque's rights under *Brady.*

We also reject Roque's assertion that his sentence of 180 months' imprisonment, the mandatory minimum, violated the Eight Amendment's prohibition of cruel and unusual punishment. "'[T]he Eighth Amendment forbids only extreme sentences that are grossly disproportionate to the crime,' and in a noncapital case, it is 'exceedingly rare' to uphold a claim that a sentence *within the statutory limits* is disproportionately severe." *United States v. Caracappa,* 614 F.3d 30, 44 (2d Cir.2010) (quoting *United States v. Yousef,* 327 F.3d 56, 163 (2d Cir.2003)) (emphasis in original). We have previously rejected Eighth Amendment challenges to the application of the statutory minimum under the Armed Career Criminals Act. *See, e.g., United States v. Bullock,* 550 F.3d 247, 252 (2d Cir.2008). Nothing in Roque's case warrants a different result. Even if we

disregard, as Roque asks, his convictions resulting from *Alford* pleas, *see North Carolina v. Alford,* 400 U.S. 25, 91 S.Ct. 160, 27 L.Ed.2d 162 (1970), Roque still has, *inter alia,* two previous convictions for assault in the first degree and one conviction each for robbery in the first degree and escape in the first degree. In light of Roque's recidivism, his sentence of fifteen years' imprisonment for unlawful possession of a firearm does not violate the Eight Amendment. *See United States v. Gamble,* 388 F.3d 74, 77 (2d Cir.2004) (per curiam) ("[T]he Supreme Court has long recognized the propriety under the Eighth Amendment of subjecting recidivists to enhanced penalties.").

We have considered all of Roque's remaining arguments, and find them to be without merit. Accordingly, for the foregoing reasons, the judgment of the district court is **AFFIRMED.**